Fill in this information to identify the case:

United States Bankruptcy Court for the:

~~District of Maine~~ —— District of _____
(State)

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| 1. | **Debtor's name** | Trico Millworks, Inc. |
|----|----|----|

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**3. Debtor's federal Employer Identification Number** (EIN)

01-0532047

**4. Debtor's address**

**Principal place of business**

255 Ossipee Trail
Number        Street

P.O. Box 69

Limington               ME   04049
City                    State   ZIP Code

York County
County

**Mailing address, if different from principal place of business**

P.O. Box 69
Number        Street

_____
P.O. Box

Limington               ME   04049
City                    State   ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number        Street

_____
City                    State   ZIP Code

**5. Debtor's website** (URL)

tricomillwork.com

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

| Debtor | Trico Millworks, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

3372

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ MM / DD / YYYY   Case number _____

District _____ When _____ MM / DD / YYYY   Case number _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

District _____ When _____ MM / DD / YYYY

Case number, if known _____

| | | |
|---|---|---|
| Debtor | Trico Millworks, Inc. | Case number (if known) _____ |
| | Name | |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property? _____
Number        Street

_____

_____
City                                              State          ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

| Debtor | Trico Millworks, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   09/15/2025
MM / DD / YYYY

X _____
Signature of authorized representative of debtor

David Baker
Printed name

Title   President

**is. Signature of attorney**

X _____
Signature of attorney for debtor

Date   09/15/2025
MM / DD /YYYY

Adam Prescott
Printed name

Bernstein Shur Sawyer & Nelson, P.A.
Firm name

100 Middle Street P.O. Box 9729
Number     Street

Portland                    ME        04101
City                        State     ZIP Code

2077741200                  aprescott@bernsteinshur.com
Contact phone               Email address

6033                        ME
Bar number                  State

# TRICO MILLWORKS, INC.

## UNANIMOUS WRITTEN RESOLUTIONS OF SOLE STOCKHOLDER ACTING WITHOUT A MEETING

### September 12, 2025

The undersigned, being the sole stockholder and holder of 100% of the issued and outstanding stock (the "Stockholder") of Trico Millworks, Inc. (the "Company"), in accordance with the By-Laws of the Company, and without a meeting based on the unanimous written consent of the Stockholder, hereby adopts and consents to the following actions and resolutions of the Company:

**WHEREAS:** The Stockholder has reviewed and considered the financial and operating condition of the Company, including the historical performance of the Company, its assets, its current and long-term liabilities, the market for its assets, credit market conditions, and macroeconomic conditions impacting the Company, and the Stockholder being apprised of the efforts to reorganize the Company; and further

**WHEREAS:** The Stockholder has determined it desirable and in the best interests of the Company, and its creditors, and other interested parties, that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and to pursue debtor in possession financing, potential sales of some or all of the Company's assets, and/or a reorganization; and further

**RESOLVED:** That the Company be and hereby is authorized and empowered to execute and verify or certify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Maine or any other appropriate bankruptcy court (the "Bankruptcy Court") at such time as the Company shall determine and in such form or forms as the Company may approve, and to elect to proceed as a debtor and debtor-in-possession under Subchapter V of Chapter 11; and further

**RESOLVED:** That David Baker, acting individually, is authorized on behalf of, and in the name of, the Company, to execute and file any and all petitions, schedules, motions, lists, applications, pleadings and other papers, to take any and all such other and further actions which the Company or its legal counsel may deem necessary or appropriate to file the voluntary petition for relief under chapter 11, and to take and perform any and all further acts and deeds which he deems necessary, proper and desirable in connection

**RESOLVED:**

with the chapter 11 case, with a view to the successful prosecution of such case, including, without limitation, seeking authority to borrow under a pre- or post-petition credit facility, to grant liens and other security therefor, to sell assets, and to file and prosecute a plan of reorganization or llcNidation; and further,

That the Company be and hereby is authorized to retain the law firm of Bernstein, Shur, Sawyer & Nelson, P.A. ("BSSN") as general bankruptcy counsel to the Company, and BCM Advisory Group ("BCM") as financial advisor to the Company, in connection with the chapter 11 case if the Company determines that the filing of a voluntary petition for relief is appropriate, and to pay BSSN and BCM at their standard hourly rates in connection with their representation of the Company, and to provide BSSN and BCM with a retainer in an amount to be agreed upon by BSSN and BCM (respectively) and the Company, and to reimburse BSSN and BCM for any actual expenses incurred in connection with their employment by the Company, and that the Company is authorized to retain and compensate such other professionals in addition to BSSN and BCM in the chapter 11 case as may be determined by David Baker as authorized party.

Date: September 12, 2025

By: _____

Name: David Baker

Title: Sole Stockholder and Authorized Party

**Fill in this information to identify the case and this filing:**

Debtor Name _Trico Millworks, LLC_

United States Bankruptcy Court for the: _District of Maine_

Case number *(If known):* _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING —** Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ———

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration ————————————

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _09/15/2025_              ✗ _/s/ David Baker_ _____
MM/DD/ YYYY                          Signature of indiviaual signing on Denair of aeotor

                                     David Baker
                                     Printed name

                                     Shareholder and Authorized Party
                                     Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name ___Trico Millworks, Inc._____

United States Bankruptcy Court for the: ___District of Maine_____

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Consigli Construction Co. Inc. 15 Franklin Street Portland, ME, 04101 | jburwood@wattieder.com | Arbitration Award | | | | 472,744.68 |
| 2 | Parksite, Inc. 1563 Hubbard Ave Batavia, IL, 60510 | charissa.zack@parksite.com | Suppliers or Vendors | | | | 21,528.00 |
| 3 | Atlantic Plywood Corp. 54 Milliken St Portland, ME, 04103 | kpivirotto@atlanticplywood.com | Suppliers or Vendors | | | | 20,592.72 |
| 4 | Baer Supply Company 909 Forest Edge Drive Vernon Hills, IL, 60061 | renee.keck@wurthbsc.com | Suppliers or Vendors | | | | 15,047.81 |
| 5 | Jensen Baird P.O. Box 4510 Portland, ME, 04112 | rtpierce@jensenbaird.com | Services | | | | 13,361.00 |
| 6 | Fat Andy's Hardwood, Inc. 373 Walnut Hill Road North Yarmouth, ME, 04097 | brian@fatandys.com | Suppliers or Vendors | | | | 12,294.41 |
| 7 | Wilsonart 29 Concord St North Reading, MA, 01864 | customerserviceboston@wilsonart .com | Suppliers or Vendors | | | | 9,860.13 |
| 8 | Concord Group Insurance 572 Kittyhawk Ave #1350 Auburn, ME, 04210 | ann@annharrisinsurance.com | Services | | | | 4,456.34 |

Debtor    Trico Millworks, Inc.
_____    Case number (if known)_____
          Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Hammond Lumber Company 2 Hammond Drive Belgrade, ME, 04917 | sstoddard@hammondlumber.com | Suppliers or Vendors | | | | 4,108.97 |
| 10 | Richelieu 1029 Riverside Street Portland, ME, 04103 | aPienkosz@richeliu.com | Suppliers or Vendors | | | | 4,004.47 |
| 11 | Eastern Alliance Insurance Group P.O. Box 74490 Cleveland, OH 44194 | | Services | | | | 2,684.00 |
| 12 | Central Maine Power P.O. Box 847810 Boston, MA, 02284-7810 | CMPBankruptcy@cmpco.com; collections@cmpco.com | Utility Services | | | | 1,964.84 |
| 13 | Greeno Manufacturing 2616 N Renn Ave Fresno, CA, 93727 | sales@greenomfg.com; | Suppliers or Vendors | | | | 1,826.73 |
| 14 | CBIZ P.O. Box 95000-2288 Philadelphia, PA 19195 | Matt.Brennan@cbiz.com | Suppliers or Vendors | | | | 1,820.00 |
| 15 | Duo-Fast Northeast 22 Tolland Street East Hartford, CT, 06108 | Sales@duofastnortheast.com | Suppliers or Vendors | | | | 1,449.74 |
| 16 | Reynolds & Sons Disposal Service, Inc. 253 Warren Ave Portland, ME, 04103 | jessica@reynoldsandsonsdisposal.com | Services | | | | 782.35 |
| 17 | Boshco, Inc. 6 Dunham Rd K Billerica, MA, 01821 | jboshco@boshco.com | Suppliers or Vendors | | | | 745.37 |
| 18 | Consolidated Communications 1 Davis Farm Rd Portland, ME, 04103 | Tanya.Jewell@consolidated.com; credit@consolidated.com | Services | | | | 555.26 |
| 19 | SystemArchitecture.Net 32 Tandberg Trail Suite 2 Windham, ME, 04062 | scarchidi@systemarchitecture.net | Services | | | | 349.13 |
| 20 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | | Taxes | | | | 46,636.36 |

**United States Bankruptcy Court**

**IN RE:**                                                        Case No._____

Trico Millworks, Inc.
_____ Chapter  _____

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
| --- | --- | --- |
| David Baker<br>PO Box 69<br>Limington, ME 04049 | 100% | Stockholder |

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF MAINE

| | |
|---|---|
| In re: | Chapter 11 |
| TRICO MILLWORKS, INC., | Case No. 25-_____ |
| Debtor.[1] | |

### CORPORATE OWNERSHIP STATEMENT PURSUANT TO
### FEDERAL RULES OF BANKRUPTCY PROCEDURE 1007 AND 7007.1

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedures, Trico Millworks, Inc. respectfully represents that the following individuals and/or corporations directly or indirectly own 10% or more of any class of Trico Millworks, Inc.'s equity interests:

**David Baker (100%)**

Dated:    September 14, 2025

Respectfully submitted,
**BERNSTEIN, SHUR, SAWYER & NELSON, P.A.**

*/s/ Adam R. Prescott*
Adam R. Prescott, Esq.
100 Middle Street
PO Box 9729
Portland, Maine 04104
Telephone: (207) 774-1200
Facsimile: (207) 774-1127
aprescott@bernsteinshur.com

*Proposed Counsel to the Debtor and Debtor in Possession*

---

[1] The last four digits of Trico Millworks, Inc.'s federal taxpayer identification number are 2047, and its principal place of business is 255 Ossipee Trail, Limington, Maine 04049.

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF MAINE**

| | |
|---|---|
| In re:<br><br>TRICO MILLWORKS, INC.,<br><br>Debtor.[1] | Chapter 11<br><br>Case No. 25-_____ |

## <u>SECTION 1116 FILING: STATEMENT OF OPERATIONS</u>

Pursuant to 11 U.S.C. § 1116, I, David Baker, hereby swear under penalty of perjury that the Debtor in the above-captioned matter, Trico Millworks, Inc., does not maintain and has not prepared a "statement of operations" in the ordinary course.


Dated: September 15, 2025                    **Trico Millworks, Inc.**


                                             /s/ *David Baker*_____
                                             By: David Baker
                                             Its: Shareholder and Authorized Party

---

[1] The last four digits of Trico Millworks, Inc.'s federal taxpayer identification number are 2047, and its principal place of business is 255 Ossipee Trail, Limington, Maine 04049.

11:36 AM
09/12/25
Accrual Basis

# Trico Millwork, Inc.
# Balance Sheet
## As of August 31, 2025

|  | Aug 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Norway Regular Checking | 6,232.12 |
| Payroll-Norway Savings | -2,258.78 |
| **Total Checking/Savings** | 3,973.34 |
| **Accounts Receivable** | |
| 1015 · Accounts Receivable | 180,590.70 |
| **Total Accounts Receivable** | 180,590.70 |
| **Other Current Assets** | |
| Investment-Maine Gold & Silver | 13,336.00 |
| 1200 · Inventory | 25,526.21 |
| **Total Other Current Assets** | 38,862.21 |
| **Total Current Assets** | 223,426.25 |
| **Fixed Assets** | |
| **Accumulated Depreciation** | |
| 1600 · Accum. Amortization | -621.90 |
| 1605 · Accum. Depreciation(Equip) | -1,798,052.20 |
| **Total Accumulated Depreciation** | -1,798,674.10 |
| **EQUIPMENT & MACHINERY** | |
| 1500 · 2 Cmprs/Printer/FireBox-12/07 | 2,905.35 |
| 1504 · BB & T Sander/Dust Collector | 85,287.97 |
| 1506 · BB & T Time Saver Sander W/Dust | 77,245.00 |
| 1508 · Beam Saw - 8/07 | 77,900.00 |
| 1510 · Bore Machine - 10/05 | 2,970.00 |
| 1514 · CAD Software - 2/05 | 3,059.75 |
| 1516 · Cannon Copier-3/8/18 | 19,201.40 |
| 1522 · Computers/Printer/Software-8/05 | 5,215.50 |
| 1524 · De Lage Equipment | 28,225.92 |
| 1526 · Desktop Computer Sheila 4/13 | 840.90 |
| 1530 · Drafting Cmptr & 4 Monitor-8/10 | 4,068.00 |
| 1532 · Dust Collector | 3,390.00 |
| 1534 · Holz-her CNC Router-1/8/19 | 99,500.00 |
| 1536 · HOLZ-HER Edgebander - 1/07 | 52,400.00 |
| 1538 · Holzher Edgebander, Xena Band | 86,584.00 |
| 1540 · Homag Panel Saw | 88,350.00 |
| 1546 · Knob&Pull Drilling Machine-2/13 | 6,958.88 |
| 1554 · Misc. Installer Tools - 9/10 | 1,500.00 |
| 1558 · Nissan P70 Forklift | 25,223.00 |
| 1562 · Pro Computer | 1,363.95 |

11:36 AM
09/12/25
Accrual Basis

# Trico Millwork, Inc.
## Balance Sheet
### As of August 31, 2025

| | Aug 31, 25 |
|---|---|
| 1564 · Shop Equipment-Stiles Leasing | 195,000.00 |
| 1566 · Sliding Panel Saw - 2/06 | 14,900.00 |
| 1568 · Striebig Saw | 24,400.00 |
| 1570 · TCF Equipment Purchase, Dove ... | 120,630.00 |
| 1572 · TimeSaver/Dusktec/Scissors-8/07 | 39,034.00 |
| 1574 · Tools-2015 | 1,882.68 |
| 1576 · Tools & Equipment 2/00 | 18,990.00 |
| 1580 · Yard Container-Used | 1,266.00 |
| **Total EQUIPMENT & MACHINERY** | **1,088,302.31** |
| Other Fixed Asset | |
| New Building | 17,025.63 |
| 1582 · Leased Equipment | 28,730.00 |
| 1584 · Purchased Equipment | 6,906.75 |
| **Total Other Fixed Asset** | **52,662.38** |
| Trico Rennovation | 45,540.62 |
| Vehicles | |
| 2023 New Dump Truck | 114,571.85 |
| New 2024 Ford Mustang | 4,291.94 |
| Polaris Ranger 2023 | 38,540.97 |
| Vehicle 2025 Ford GR Transit T- | 66,393.00 |
| 1592 · 2015 Ford Transit Van 52353517 | 27,949.85 |
| 1598 · 2018 Ford Ecosport-Chris | 26,875.00 |
| 1599 · 2018 Ford Ecosport-Matt | 24,995.00 |
| New Box - New Box Truck-11/27/23 | 77,295.00 |
| **Total Vehicles** | **380,912.61** |
| **Total Fixed Assets** | **-231,256.18** |
| Other Assets | |
| 1700 · Company Match Extra Funds | 1,000.00 |
| 1705 · Holz-her CNC Router-Pre-Payment | 4,131.40 |
| 1710 · Organization Costs | 621.90 |
| 1715 · Pre-Paid Lease Payment-Stiles | 9,267.57 |
| **Total Other Assets** | **15,020.87** |
| **TOTAL ASSETS** | **7,190.94** |

11:36 AM
09/12/25
Accrual Basis

# Trico Millwork, Inc.
## Balance Sheet
### As of August 31, 2025

|  | Aug 31, 25 |
|---|---|
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 120,865.17 |
| **Total Accounts Payable** | 120,865.17 |
| **Credit Cards** | |
| **Credit Cards** | |
| 2005 · American Express-Dave Baker | 57,234.99 |
| **Total Credit Cards** | 57,234.99 |
| **Total Credit Cards** | 57,234.99 |
| **Other Current Liabilities** | |
| IRS-Amount Due 12/31/24 | 86,000.00 |
| Loan-Line of Credit-Bangor | -69.58 |
| **NOTES TO OWNERS** | |
| Note-Payable Dave Baker | -625,766.47 |
| **Total NOTES TO OWNERS** | -625,766.47 |
| **Payroll Liabilities** | |
| 401K Payroll Withholdings | 20.00 |
| Federal Withholding | -4,254.09 |
| SS FICA ER 6.2% | 115,089.37 |
| SS Medicare FICA ER-1.45% | 25,051.34 |
| State Withholding | -103.00 |
| Workers Comp | 577.44 |
| 2045 · FUTA | 718.34 |
| 2050 · ME-Comp Skills Schlr Fund | 48.76 |
| 2055 · SUTA | 733.20 |
| Payroll Liabilities - Other | 627.99 |
| **Total Payroll Liabilities** | 138,509.35 |
| 2042 · Note to Owner Note payable 2 | -190,507.78 |
| 2585 · Loan-Bangor Line of Credit | 249,700.00 |
| **Total Other Current Liabilities** | -342,134.48 |
| **Total Current Liabilities** | -164,034.32 |

11:36 AM
09/12/25
Accrual Basis

# Trico Millwork, Inc.
## Balance Sheet
### As of August 31, 2025

|  | Aug 31, 25 |
|---|---|
| **Long Term Liabilities** | |
| Loan--Kubota Tractor-2022 60 mo | 23,773.24 |
| Loan-Ford Cr 62842228 Dump Truc | 66,428.34 |
| Loan-Ford T-350 Transit | 72,113.28 |
| Loan--Legendary | 97,327.77 |
| Loan-M & T Bank Cr-Cd 99-66831 | 51,165.57 |
| Loan-New 2023 Box Truck-Toyota | 40,691.00 |
| Loan-Shefield-Polais Ranger 5.9 | 8,799.58 |
| Loan Ford-62833664-Mustang | 6,028.46 |
| 2041 · Notes To Owners Note Payable | 378,517.28 |
| 2540 · Loan-Dave Baker-2016- On | 298,167.18 |
| **Total Long Term Liabilities** | 1,043,011.70 |
| **Total Liabilities** | 878,977.38 |
| **Equity** | |
| 3000 · Capital Contribution-Dave | |
| 3015 · Draw | -164,464.79 |
| **Total 3000 · Capital Contribution-Dave** | -164,464.79 |
| 3005 · Capital Stock | -28,000.00 |
| 3025 · Additional Paid In Capital | 803,424.56 |
| 3500 · Retained Earnings | -1,338,603.47 |
| Net Income | -144,142.74 |
| **Total Equity** | -871,786.44 |
| **TOTAL LIABILITIES & EQUITY** | 7,190.94 |

3:14 PM

08/31/25

Accrual Basis

# Trico Millwork, Inc.
## Profit & Loss
### January through August 2025

|  | Jan - Aug 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4000 · Contract Job Income | 1,328,654.19 |
| 4005 · Discounts Given | 62.43 |
| **Total Income** | 1,328,716.62 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| **Payroll** | |
| Back Davis Bacon Wages Regular | 360.60 |
| Davis Bacon Add'l Wages | 3,630.50 |
| Job Cost Labor | 0.00 |
| Payroll-CSSF | 0.00 |
| Payroll-FICA-6.2% | 0.00 |
| Payroll-FICA 1.45% | 0.00 |
| Payroll-FUTA | 0.00 |
| Payroll-SUTA | 0.00 |
| 5010 · Holiday Hourly | 13,300.00 |
| 5015 · Holiday Salary | 2,497.50 |
| 5020 · Hourly Overtime | 11,545.13 |
| 5025 · Hourly Wages | 303,116.00 |
| 5030 · Office Salary | 169,095.68 |
| 5035 · Vacation Hourly | 17,302.50 |
| 5040 · Vacation Salary | 4,016.82 |
| **Total Payroll** | 524,864.73 |
| 5045 · Sub Contractor Install Labor | 26,155.00 |
| **Total Cost of Goods Sold** | 551,019.73 |
| 5050 · Material & Other COG | |
| 5055 · Purchases of Materials | |
| 5060 · Discounts Taken | -2,159.17 |
| 5065 · Freight/Delivery Charge | 11,999.30 |
| 5070 · Shop Supply | 12,509.63 |
| 5055 · Purchases of Materials - Other | 376,483.87 |
| **Total 5055 · Purchases of Materials** | 398,833.63 |
| 5050 · Material & Other COG - Other | 273.60 |
| **Total 5050 · Material & Other COG** | 399,107.23 |
| **Total COGS** | 950,126.96 |
| **Gross Profit** | 378,589.66 |
| **Expense** | |
| **Automobile Expense** | |
| Service Contracts | 7,105.00 |
| 6015 · Auto-Repair | 5,644.26 |
| 6020 · Auto-Tolls/Parking/Wash | 520.12 |
| 6025 · Automobile-Gas | 5,794.15 |
| **Total Automobile Expense** | 19,063.53 |
| **Bad Debt** | 31,645.49 |
| **Insurance** | |
| 6070 · Auto | 4,244.46 |
| 6075 · Bond | 190.00 |
| 6095 · Property & Liablility | 19,041.69 |
| 6100 · Worker's Compensation | 8,573.39 |
| **Total Insurance** | 32,049.54 |
| **Miscellaneous** | 1,512.08 |
| **Payroll-Cancelled Check** | 0.00 |

3:14 PM

08/31/25

Accrual Basis

# Trico Millwork, Inc.
## Profit & Loss
### January through August 2025

|  | Jan - Aug 25 |
|---|---|
| **Payroll Expenses** |  |
| **Company Match-401k** | 20.00 |
| **Holiday Hourly** | 0.00 |
| **Holiday Salary** | 0.00 |
| **Medical Stipend** | 7,500.00 |
| **MPFLA** | -82.18 |
| **Payroll-State Admin Fund** | 39.20 |
| **Payroll Processing Fees** | 588.00 |
| **Vacation Hourly** | 0.00 |
| **Vacation Salary** | 0.00 |
| **6145 · Payroll-401K Plan** | -20.00 |
| **6150 · Payroll ER CSSF** | 269.47 |
| **6155 · Payroll ER FICA 1.45%** | 7,719.28 |
| **6160 · Payroll ER FICA 6.2%** | 33,006.60 |
| **6165 · Payroll ER SUTA** | 4,523.08 |
| **6170 · Payroll FUTA ER** | 719.54 |
| **6171 · Payroll-Admin. Fee** | 254.11 |
| **Payroll Expenses - Other** | 94.21 |
| **Total Payroll Expenses** | 54,631.31 |
| **Payroll SIT** | 0.00 |
| **Professional Fees** |  |
| **401K Administration Fees** | 40.00 |
| **Pension Administration** | 568.75 |
| **6180 · Accounting** | 8,295.00 |
| **6190 · Consulting** | 5,000.00 |
| **6195 · Information Syst/Consulting** | 17,600.00 |
| **6200 · Legal Fees** | 23,708.00 |
| **Total Professional Fees** | 55,211.75 |
| **Rentals** |  |
| **Equipment Rental** | 2,861.91 |
| **Rentals - Other** | 583.62 |
| **Total Rentals** | 3,445.53 |
| **Repairs & Maintenance** |  |
| **6215 · Building Repairs** | 666.56 |
| **6220 · Computer Repairs** | 1,386.43 |
| **6225 · Equipment Repairs** | 5,251.09 |
| **6230 · Grounds Repairs & Maintenance** | 84.35 |
| **6235 · Rubbish Removal** | 5,765.16 |
| **Total Repairs & Maintenance** | 13,153.59 |
| **Taxes** |  |
| **6255 · Property** | 16,290.35 |
| **6260 · Registrations** | 4,470.35 |
| **6265 · Sales Tax** | 3,875.67 |
| **Total Taxes** | 24,636.37 |
| **Travel & Ent** |  |
| **6270 · Company Functions** | 104,499.27 |
| **6285 · Meals** | 964.77 |
| **Total Travel & Ent** | 105,464.04 |

**3:14 PM**

**08/31/25**

**Accrual Basis**

# Trico Millwork, Inc.
## Profit & Loss
### January through August 2025

|  | Jan - Aug 25 |
| --- | ---: |
| **Utilities** | |
| 6295 · Electric | 17,028.16 |
| 6300 · Gas-Propane Heat | 3,923.97 |
| 6305 · Telephone-Cell | 925.53 |
| 6310 · Telephone/Internet | 2,299.30 |
| **Total Utilities** | 24,176.96 |
| **6000 · Advertising Expense** | 367.42 |
| 6035 · Bank Service Charges | 337.58 |
| 6055 · Dues-AWI QCP Certification | 5,250.00 |
| 6060 · Dues and Subscriptions | 2,291.65 |
| 6105 · Interest Expense | |
| 6110 · Finance Charge | 4,711.71 |
| 6105 · Interest Expense - Other | 14,238.85 |
| **Total 6105 · Interest Expense** | 18,950.56 |
| 6115 · Licenses and Permits | 33.00 |
| 6125 · Office Supplies and Expenses | |
| 6130 · Copier-Konica | 2,709.28 |
| 6125 · Office Supplies and Expenses - Other | 4,690.45 |
| **Total 6125 · Office Supplies and Expenses** | 7,399.73 |
| 6175 · Postage | 245.25 |
| 6240 · Security | 380.00 |
| 6245 · Supplies | 6,690.02 |
| **Total Expense** | 406,935.40 |
| **Net Ordinary Income** | -28,345.74 |
| **Other Income/Expense** | |
| **Other Expense** | |
| Other | 0.00 |
| **Total Other Expense** | 0.00 |
| **Net Other Income** | 0.00 |
| **Net Income** | -28,345.74 |

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

## E-file Authorization for Corporations

For calendar year 20**23**, or tax year beginning _____ ,20 _____ ending _____ ,20 _____

**Use for e-file authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| TRICO MILLWORKS, INC | 01-0532047 |

**Part I     Information** (Whole dollars only)

| | | |
|---|---|---|
| **1** Total income (Form 1120, line 11) . . . . . . . . . | **1** | |
| **2** Total income (Form 1120-F, Section II, line 11) . . . . . . . . | **2** | |
| **3** Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . | **3** | 694,662. |

**Part II     Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐   I authorize _____ to enter my PIN [ ][ ][ ][ ][ ] as my signature
            **ERO firm name**                                                                do not enter all zeros
on the corporation's electronically filed income tax return.

**S**   As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date _____  Title **PRESIDENT** _____

**Part III     Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected **PIN.**   [0][1][1][7][3][7][2][7][9][4][8]
                                                                                                                                              do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS e-file Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature _____  Date 06/17/2024 _____

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.        REV 03/07/24 PRO        Form **8879-CORP** (12-2022)
**BAA**

# Form 1120-S

## U.S. Income Tax Return for an S Corporation

OMB No. 1545-0123

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ , 20 ____

| | |
|---|---|
| **A** S election effective date 02/04/2000 | **D** Employer identification number 01-0532047 |
| **B** Business activity code number (see instructions) 321900 | **Name** TRICO MILLWORKS, INC  **TYPE OR PRINT** Number, street, and room or suite no. If a P.O. box, see instructions. PO BOX 69  City or town, state or province, country, and ZIP or foreign postal code LIMINGTON ME 04049 |
| | **E** Date incorporated 02/04/2000 |
| **C** Check if Sch. M-3 attached ☐ | **F** Total assets (see instructions) $ 805,314. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes [X] No

**H** Check if: (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☐ Amended return  (5) ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................ 1

**J** Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes  (2) ☐ Grouped activities for section 469 passive activity purposes

Caution: Include only trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | |
|---|---|---|---:|
| **Income** | 1a Gross receipts or sales 2,624,351. b Less returns and allowances _____ c Balance | 1c | 2,624,351. |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | 1,961,439. |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 662,912. |
| | 4 Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | 31,750. |
| | 5 Other income (loss) (see instructions—attach statement) | 5 | |
| | 6 Total income (loss). Add lines 3 through 5 | 6 | 694,662. |
| **Deductions (see instructions for limitations)** | 7 Compensation of officers (see instructions—attach Form 1125-E) | 7 | 97,000. |
| | 8 Salaries and wages (less employment credits) | 8 | |
| | 9 Repairs and maintenance | 9 | 37,253. |
| | 10 Bad debts | 10 | 996. |
| | 11 Rents | 11 | 144,500. |
| | 12 Taxes and licenses | 12 | 84,435. |
| | 13 Interest (see instructions) | 13 | 39,327. |
| | 14 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 20,494. |
| | 15 Depletion (Do not deduct oil and gas depletion.) | 15 | |
| | 16 Advertising | 16 | 592. |
| | 17 Pension, profit-sharing, etc., plans | 17 | |
| | 18 Employee benefit programs | 18 | |
| | 19 Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| | 20 Other deductions (attach statement)  See Statement | 20 | 284,108. |
| | 21 Total deductions. Add lines 7 through 20 | 21 | 708,705. |
| | 22 Ordinary business income (loss). Subtract line 21 from line 6 | 22 | -14,043. |

| | | | | |
|---|---|---|---|---:|
| **Tax and Payments** | 23a Excess net passive income or LIFO recapture tax (see instructions) | 23a | | |
| | b Tax from Schedule D (Form 1120-S) | 23b | | |
| | c Add lines 23a and 23b (see instructions for additional taxes) | | 23c | |
| | 24a Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | |
| | b Tax deposited with Form 7004 | 24b | 0. | |
| | c Credit for federal tax paid on fuels (attach Form 4136) | 24c | | |
| | d Elective payment election amount from Form 3800 | 24d | | |
| | z Add lines 24a through 24d | | 24z | 0. |
| | 25 Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | 25 | |
| | 26 Amount owed. If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | 26 | 0. |
| | 27 Overpayment. If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | 27 | |
| | 28 Enter amount from line 27: Credited to 2024 estimated tax _____ Refunded | | 28 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. [X] Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name REBECCA CARRIER, JD, LLM | Preparer's signature *Rebecca Carri* | Date 06/17/2024 | Check ☐ if self-employed | PTIN P00827948 |
|---|---|---|---|---|---|
| | Firm's name Integrated Tax Consultants, LLC | | | Firm's EIN 47-2129675 | |
| | Firm's address 358 US Route 1, Ste 101  Falmouth  ME 04105 | | | Phone no. (207)805-1040 | |

For Paperwork Reduction Act Notice, see separate instructions. BAA    REV 03/07/24 PRO    Form 1120-S (2023)

Form 1120-S (2023)          Page **2**

| **Schedule B** | **Other Information** (see instructions) | **Yes** | **No** |
|---|---|---|---|

**1** Check accounting method:   **a** ☐ Cash   **b** [X] Accrual

         **c** ☐ Other (specify) ................................................................

**2** See the instructions and enter the:

  **a** Business activity CONSTRUCTION        **b** Product or service WOOD FAB AND DESIGN

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation .  .  . | | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below   | | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below   | | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock?  .  .  .  .  .  . | | | X

     If "Yes," complete lines (i) and (ii) below.

     (i)    Total shares of restricted stock   ................................................

     (ii)    Total shares of non-restricted stock  .  .  .  . ...........................

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?  . | | | X

     If "Yes," complete lines (i) and (ii) below.

     (i)    Total shares of stock outstanding at the end of the tax year  .  . ...........................

     (ii)    Total shares of stock outstanding if all instruments were executed   ...........................

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction?  .  .  .  .  .  .  .  . | | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount  .  .  .  . ▶ ☐

     If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions  .  .  .  . ▶ $ ...........................

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions  .  .  .  .  .  . | | | X

**10** Does the corporation satisfy one or more of the following? See instructions  .  .  .  .  . | | | X

  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

  **c** The corporation is a tax shelter and the corporation has business interest expense.

     If "Yes," complete and attach Form 8990, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy both of the following conditions?  .  .  .  .  .  . | | | X

  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

  **b** The corporation's total assets at the end of the tax year were less than $250,000.

     If "Yes," the corporation is not required to complete Schedules L and M-1.

Form 1120-S (2023)                                                                                                    Page **3**

## Schedule B    Other Information (see instructions) (continued)

|  |  | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  | X |
|  | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . $ |  |  |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . |  | X |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . | X |  |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . |  | X |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . |  | X |
|  | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . $ |  |  |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . |  | X |

## Schedule K    Shareholders' Pro Rata Share Items

|  |  |  | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . | 1 | –14,043. |
|  | 2 | Net rental real estate income (loss) (attach Form 8825) _ _ _ _ | 2 |  |
|  | 3a | Other gross rental income (loss) . . . . . | 3a | |
|  | b | Expenses from other rental activities (attach statement) . . . | 3b | |
|  | c | Other net rental income (loss). Subtract line 3b from line 3a . . | 3c |  |
|  | 4 | Interest income . . . . . . . . . . . . . . | 4 |  |
|  | 5 | Dividends: a Ordinary dividends . . . . . . . . . | 5a |  |
|  |  | b Qualified dividends . . . . . | 5b | |
|  | 6 | Royalties . . . . . . . . . . . . . . . . | 6 |  |
|  | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | 7 |  |
|  | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | 8a |  |
|  | b | Collectibles (28%) gain (loss) . . . . . | 8b | |
|  | c | Unrecaptured section 1250 gain (attach statement) . . . | 8c | |
|  | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . | 9 | 0. |
|  | 10 | Other income (loss) (see instructions) Type: | 10 |  |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . | 11 |  |
|  | 12a | Charitable contributions . . . . . . . . . . . . | 12a |  |
|  | b | Investment interest expense . . . . . . . . . . | 12b |  |
|  | c | Section 59(e)(2) expenditures _ _ _ _ Type: | 12c |  |
|  | d | Other deductions (see instructions) . . Type: | 12d |  |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . | 13a |  |
|  | b | Low-income housing credit (other) . . . . . . . . . | 13b |  |
|  | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c |  |
|  | d | Other rental real estate credits (see instructions)  Type: | 13d |  |
|  | e | Other rental credits (see instructions)  Type: | 13e |  |
|  | f | Biofuel producer credit (attach Form 6478) . . . . . . | 13f |  |
|  | g | Other credits (see instructions) . . . . Type: | 13g |  |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance _ _ _ _ ☐ |  |  |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . | 15a | 0. |
|  | b | Adjusted gain or loss . . . . . . . . . . . . | 15b | 0. |
|  | c | Depletion (other than oil and gas) . . . . . . . . . | 15c |  |
|  | d | Oil, gas, and geothermal properties—gross income . . . . | 15d |  |
|  | e | Oil, gas, and geothermal properties—deductions . . . . | 15e |  |
|  | f | Other AMT items (attach statement) . . . . . . . . | 15f |  |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . | 16a |  |
|  | b | Other tax-exempt income . . . . . . . . . . . | 16b |  |
|  | c | Nondeductible expenses . . . . . . . . . . . | 16c | 1,598. |
|  | d | Distributions (attach statement if required) (see instructions) . . | 16d | 164,702. |
|  | e | Repayment of loans from shareholders . . . . . . . | 16e |  |
|  | f | Foreign taxes paid or accrued . . . . . . . . . | 16f |  |

REV 03/07/24 PRO                                                                          Form **1120-S** (2023)

Form 1120-S (2023)                                                                                          Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| | **17a** | Investment income | **17a** | |
| | **b** | Investment expenses | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits | **17c** | 0. |
| | **d** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | |
| | **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | -14,043. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| **1** | Cash | | -18,684. | | 784. |
| **2a** | Trade notes and accounts receivable | 975,897. | | 537,591. | |
| **b** | Less allowance for bad debts | ( ) | 975,897. | ( ) | 537,591. |
| **3** | Inventories | | 15,526. | | 15,526. |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement)Ln.6.St | | 19,352. | | 41,751. |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 1,910,147. | | 1,947,865. | |
| **b** | Less accumulated depreciation | ( 1,798,052.) | 112,095. | ( 1,738,203.) | 209,662. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | 622. | | 622. | |
| **b** | Less accumulated amortization | ( 622.) | 0. | ( 622.) | 0. |
| **14** | Other assets (attach statement) | | | | |
| **15** | Total assets | | 1,104,186. | | 805,314. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | 438,809. | | 77,830. |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement)Ln 18 St | | 67,586. | | 663,344. |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 493,026. | | 139,718. |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | 803,425. | | 803,425. |
| **24** | Retained earnings | | -670,660. | | -851,003. |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock | | ( 28,000.) | | ( 28,000.) |
| **27** | Total liabilities and shareholders' equity | | 1,104,186. | | 805,314. |

REV 03/07/24 PRO                                                                          Form **1120-S** (2023)

Form 1120-S (2023)  Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
| --- | --- |

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 1 | Net income (loss) per books . . . . | -15,641. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): ............ | | a | Tax-exempt interest $ ............ | |
| | ...................... | | | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ ............ | | a | Depreciation $ ............ | |
| b | Travel and entertainment $ ............ | | 7 | Add lines 5 and 6 . . . . . . | |
| | FINES AND PENALTIES    1,598. | 1,598. | 8 | Income (loss) (Schedule K, line 18). | |
| 4 | Add lines 1 through 3 . . . . . . | -14,043. | | Subtract line 7 from line 4 . . . . | -14,043. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
| --- | --- |

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
| --- | --- | --- | --- | --- | --- |
| 1 | Balance at beginning of tax year . . . . . . | -860,145. | 0. | 0. | 222,866. |
| 2 | Ordinary income from page 1, line 22 – – – | | | | |
| 3 | Other additions . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 22 . . . . . . . | ( 14,043.) | | | |
| 5 | Other reductions FINES AND PENALTIES. | ( 1,598.) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . | -875,786. | 0. | 0. | 222,866. |
| 7 | Distributions . . . . . . . . . . | 0. | 0. | 0. | 164,702. |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . | -875,786. | 0. | 0. | 58,164. |

REV 03/07/24 PRO

Form **1120-S** (2023)

# Form 4797

### Sales of Business Property
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
Attach to your tax return.
Go to *www.irs.gov/Form4797* for instructions and the latest information.

r.m

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0184

2023

Attachment
Sequence No. 27

| Name(s) shown on return | Identifying number |
|---|---|
| TRICO MILLWORKS, INC | 01-0532047 |

| | | | |
|---|---|---|---|
| 1a | Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | 1a | |
| b | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | 1b | |
| c | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | 1c | |

**Part I**    Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year  (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | 0. |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | 7 | 0. |

Partnerships and S corporations.  Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others.  If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | 9 | |

**Part II**    Ordinary Gains and Losses  (see instructions)

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | 31,750. |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Combine lines 10 through 16 | 17 | 31,750. |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | 18a | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | 18b | |

For Paperwork Reduction Act Notice, see separate instructions.  **BAA**    REV 03/07/24 PRO    Form **4797** (2023)

Form 4797 (2023)                                                                                    Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | 35 2013 ISUZU BOX TRUCK | 04/13/2013 | 11/27/2023 |
| B | 70 2018 FORD F150 - DANA | 01/18/2019 | 09/27/2023 |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See *line 1a before completing*.) . | 20 | 10,000. | 21,750. | | |
| 21 | Cost or other basis plus expense of sale . . . . | 21 | 40,648. | 39,695. | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 40,648. | 39,695. | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . | 23 | 0. | 0. | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . | 24 | 10,000. | 21,750. | | |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 . . . | 25a | 40,648. | 39,695. | | |
| b | Enter the smaller of line 24 or 25a . . . . . | 25b | 10,000. | 21,750. | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a. See instructions . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the smaller of line 26c or 26d . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the smaller of line 24 or 27b . . . . . | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the smaller of line 24 or 28a . . . . . | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . | 29a | | | | |
| b | Enter the smaller of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . | 30 | 31,750. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . | 31 | 31,750. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . | 32 | 0. |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . | 35 | | |

REV 03/07/24 PRO                                                                  Form **4797** (2023)

Form **1125"A**

(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| TRICO MILLWORKS, INC | 01-0532047 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . | 1 | 15,526 |
| 2 | Purchases . . . . . . . . . . . . . . . . | 2 | 1,125,593 |
| 3 | Cost of labor . . . . . . . . . . . . . . . | 3 | 638,035 |
| 4 | Additional section 263A costs (attach schedule) .SUJ3C0N.TRAC.TO.R | 4 | 197,811 |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . | 5 | |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . | 6 | 1,976,965 |
| 7 | Inventory at end of year . . . . . . . . . . . . . | 7 | 15,526 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . | 8 | 1,961,439 |

9a Check all methods used for valuing closing inventory:

   *(i)* S Cost

   *(ii)* O Lower of cost or market

   *(iii)* d Other (Specify method used and attach explanation.) ▶ - - - - - - - - - - - - - - - - - - - - - - - - -

b Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . ▶ Q

d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . | 9d | |

e If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . S Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . d Yes S No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

Schedule K-1
(Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning  /  / 2023    ending  /  /

Shareholder's Share of Income, Deductions,
Credits, etc.                    See separate instructions.

☐ Final K-1    ☐ Amended K-1     OMB No. 1545-0123

**Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -14,043. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked  . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| | | A | 0. |
| 7 | Net short-term capital gain (loss) | B | 0. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | 0. | C | 1,598. |
| 10 | Other income (loss) | D | 164,702. |
| | | 17 | Other information |
| | | V  * | STMT |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |

## Part I  Information About the Corporation

**A**  Corporation's employer identification number
01-0532047

**B**  Corporation's name, address, city, state, and ZIP code
TRICO MILLWORKS, INC

PO BOX 69
LIMINGTON ME 04049

**C**  IRS Center where corporation filed return
Kansas City, MO  64999-0013

**D**  Corporation's total number of shares
 Beginning of tax year  . . . . . _____
 End of tax year  . . . . . _____

## Part II  Information About the Shareholder

**E**  Shareholder's identifying number
█████████

**F**  Shareholder's name, address, city, state, and ZIP code
DAVID BAKER

77 ALFRED MANN DRIVE
RAYMOND ME 04071

**G**  Current year allocation percentage . .  100.00000 %

**H**  Shareholder's number of shares
 Beginning of tax year  . . . . . _____
 End of tax year  . . . . . _____

**I**  Loans from shareholder
 Beginning of tax year  . . . . . $ _____
 End of tax year  . . . . . $ _____

For IRS Use Only

| | |
|---|---|
| 18 | ☐3 More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   REV 03/07/24 PRO   Schedule K-1 (Form 1120-S) 2023
BAA

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: TRICO MILLWORKS, INC | | | Corporation's EIN: 01-0532047 |
|---|---|---|---|
| Shareholder's name: DAVID BAKER | | Shareholder's identifying no:▇▇▇▇▇ | |

| | 1120S, Line 21 | | |
|---|---|---|---|
| | ☐PTP<br>☐Aggregated<br>☐SSTB | ☐ptp<br>☐Aggregated<br>☐SSTB | ☐ptp<br>☐Aggregated<br>☐SSTB |
| **Shareholder's share of:** | | | |
| **3BI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . | −14,043. | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | 0. | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 735,035. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . . . | 1,682,611. | | |
| **Section 199A dividends** . . . . . | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | | Corporation's EIN: |
|---|---|---|---|
| Shareholder's name: | | Shareholder's Identifying no: | |

| | | | |
|---|---|---|---|
| | ☐ptp<br>☐Aggregated<br>☐SSTB | ☐PTP<br>☐Aggregated<br>☐SSTB | ☐ptp<br>☐Aggregated<br>☐SSTB |
| **Shareholder's share of:** | | | |
| **3BI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . | | | |
| Seclion 179 deduction . . . . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **Section 199A dividends** . . . . . | | | |

REV 03/07/24 PRO

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form112Se*.

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| TRICO MILLWORKS, INC | 01-0532047 |

Note: Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** DAVID BAKER | ████████ | 100% | 100% | % | 97,000. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . | **2** | 97,000. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . | **4** | 97,000. |

For Paperwork Reduction Act Notice, see separate instructions. BAA　　　rev 03/07/24 pro　Form **1125-E** (Rev. 10-2016)

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**

**(Including Information on Listed Property)**

Attach to your tax return.

Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**1 @23**

Attachment
Sequence No. 179

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| TRICO MILLWORKS, INC | Form 1120S CONSTRUCTION | 01-0532047 |

**Part I   Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 0. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▸ ☐ | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| **b** 5-year property | | 81,806. | 5.00 | MQ | 200 DB | 4,090. |
| **c** 7-year property | | 36,255. | 7.00 | MQ | 200 DB | 5,801. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary  (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 10,603. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 20,494. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2023)

Form 4562 (2023)                                                                                                    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? [x] Yes ☐ No   24b If "Yes," is the evidence written? [x] Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . | | | | | | 25 | | |
| **26 Property used more than 50% in a qualified business use:** | | | | | | | | |
| 49 2015 TRANSIT VAN 8329 | 09/11/2015 | 100.00 % | 26,590. | 13,295. | 5.00 | 200 DB-HY | 0. | |
| 88 2018 CID ECCSKR? CHRS | 01/18/2019 | 100.00 % | 26,875. | 13,437. | 5.00 | 200 DB-HY | 1,548. | |
| fe !fi'Eil iilld ri·*:·! RiBS | | % | | | | | 9,055. | |
| **27 Property used 50% or less in a qualified business use:** | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . | | | | | 28 | | 10,603. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . | | | | | | 29 | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (a) Vehicle 5 | | W Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (don't include commuting miles) . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . | | | 43 | | 0. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . | | | 44 | | 0. |

Form 1120S                **199A Statement A Summary**                **2023**

QuickZoom to Other Copy _____                              Page 1

| | | | |
|---|---|---|---|
| Corporation's Name: | TRICO MILLWORKS, INC | Corporation's EIN: | 01-0532047 |

| | 1120S, Line 21 | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | -14,043. | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | 0. | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | 735,035. | | |
| UBIA of qualified property . . . | 1,682,611. | | |

| | | |
|---|---|---|
| Section 199A<br>dividends . . . . . . . . . . . | | |

Corporation's Name: _____     Corporation's EIN: _____

| | PTP<br>Aggregated<br>SSTB | PTP<br>Aggregated<br>SSTB | PTP<br>Aggregated<br>SSTB |
|---|---|---|---|
| **Shareholder's share of:**<br>QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss)  . | _____ | _____ | _____ |
| Rental income (loss)  . . . . . | _____ | _____ | _____ |
| Royalty income (loss) . . . . . | _____ | _____ | _____ |
| Section 1231 gain (loss)  . . . | _____ | _____ | _____ |
| Other income (loss) . . . . . . | _____ | _____ | _____ |
| Section 179 deduction  - - - - | _____ | _____ | _____ |
| Other deductions  . . . . . . . | _____ | _____ | _____ |
| W-2 wages  . . . . . . . . . . . | _____ | _____ | _____ |
| UBIA of qualified property  . . . | _____ | _____ | _____ |
| Section 199A dividends  . . . . | _____ | | |

spsw9907 SCR   02/20/24

**Form 1120S**
**Schedule L**

**Other Assets**

**2023**

| Name | Employer ID Number |
|------|--------------------|
| TRICO MILLWORKS, INC | 01-0532047 |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---------------------------|-----------------------|-----------------|
| PRE-PAID LEASE PAYMENT-STILES | 9,268. | 0. |
| PRE-PAID DEPOSIT-SUQUEHANNA | 3,380. | 0. |
| CHRIS LOAN | 2,000. | 0. |
| COMPANY MATCH EXTRA FUNDS | 1,000. | 0. |
| DUE MARRX | 3,704. | 0. |
| CAPITALIZED AUTO REPAIRS | 0. | 20,751. |
| BOND | 0. | 21,000. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6 . . . . . . . . . . . . . . ▶** | 19,352. | 41,751. |

| **Other Investments:** | Beginning of tax year | End of tax year |
|------------------------|-----------------------|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9 . . . . . . . . . . . . . . ▶** | | |

| **Other Assets:** | Beginning of tax year | End of tax year |
|-------------------|-----------------------|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14 . . . . . . . . . . . . . . ▶** | | |

**Form 1120S**
**Schedule L**

**Other Liabilities**
**and Adjustments to Shareholders' Equity**

**2023**

| Name | Employer ID Number |
|------|--------------------|
| TRICO MILLWORKS, INC | 01-0532047 |

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| CREDIT CARD LIABILITIES | 66,875. | 76,801. |
| PAYROLL LIABILITIES | 711. | 304,563. |
| DEFERRED REVENUE | 0. | 32,000. |
| LOC | 0. | 249,980. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 18** . . . . . . . . . . . . . ▶ | 67,586. | 663,344. |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 21** . . . . . . . . . . . . . ▶ | | |

| **Adjustments to Shareholders' Equity:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 25** . . . . . . . . . . . . . ▶ | | |

| Form 1120S | S Corporation Shareholder Stock and Debt Basis Limitations Worksheet | 2023 |

This worksheet is to assist shareholders in preparing Form 7203 that gets filed at the shareholder level.

► Note to shareholder: Keep for your records.
► To activate calculation of this worksheet, check the Calculate Shareholder Stock and Debt Basis Limitations Worksheet 'Yes Box' on the S Corporation Information Worksheet. . . . . ► _____

| Name of shareholder | Identifying number |
|---|---|
| DAVID BAKER | ██████████████ |
| A Name of S corporation | B Employer ID number |
| TRICO MILLWORKS, INC | 01-0532047 |

C Stock block: _____

D Check applicable box(es) to indicate how stock was acquired:
(1) ☐ Original shareholder
(2) ☐ Purchased
(3) ☐ Inherited
(4) ☐ Gift
(5) ☐ Other: _____

E Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year
for this S corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

## Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . | 1 | 681,567 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year . | 2 | |
| 3 a | Ordinary business income (enter losses in Part III) . . . . | 3a | | |
| b | Net rental real estate income (enter losses in Part III) . . | 3b | | |
| c | Other net rental income (enter losses in Part III) . . . . . | 3c | | |
| d | Interest income . . . . . . . . . . . . . . . . . . . . . | 3d | | |
| e | Ordinary dividends . . . . . . . . . . . . . . . . . . . | 3e | | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . . | 3f | | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . | 3g | | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . | 3h | | |
| i | Other income (enter losses in Part III) . . . . . . . . . . | 3i | | |
| j | Excess depletion adjustment . . . . . . . . . . . . . . | 3j | | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . . . | 3k | | |
| l | Recapture of business credits . . . . . . . . . . . . . . | 3l | | |
| m | Other items that increase stock basis . . . . . . . . . . | 3m | | |
| 4 | Add lines 3a through 3m | | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . | | 5 | 681,567. |
| 6 | Distributions (excluding dividend distributions) . . . . . . . . . | | 6 | 164,702. |
| | Note: If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . | | 7 | 516,865. |
| 8 a | Nondeductible expenses . . . . . . . . . . . . . . . . . | 8a | 1,598. | |
| b | Depletion for oil and gas . . . . . . . . . . . . . . . . | 8b | | |
| c | Business credits (sections 50(c)(1) and (5)) . . . . . . . . | 8c | | |
| 9 | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . | | 9 | 1,598. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 10 | 515,267. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . | | 11 | 14,043. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . | | 12 | 0. |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . | | 13 | |
| 14 | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 14 | 14,043. |
| 15 | Stock basis at the end of the corporation's tax year. Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | | 15 | 501,224. |

**Part II   Shareholder Debt Basis**

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☑ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year . . . . . . . . . | | | | |
| 17 Additional loans . . . . . . . . . | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 . . . . . . | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) . . . . . . | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . . . . . . . | | | | |

**Part II   Shareholder Debt Basis (continued)**

### Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year . . . . . . . . | | | | |
| 22 Enter the amount, if any, from line 17 . . . . | | | | |
| 23 Debt basis restoration . . . . . . | | | | 0. |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 . . . . . . | | | | |
| 25 Divide line 24 by line 18 . . . . . | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . . . . . | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis . . . . . . . . . . | | | | 0. |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . | | | | |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | 0. |
| 31 Debt basis at the end of the corporation's tax year. Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . | | | | |

### Section C — Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 . . . . . . . . | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 . . . . . . | | | | |
| 34 Reportable gain. Subtract line 33 from line 32 . . . . . . . . | | | | |

**Part III   Shareholder Allowable Loss and Deduction Items**

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss . . | 14,043. | 0. | 14,043. | | 0. |
| 36 Net rental real estate loss . | | 0. | 0. | | 0. |
| 37 Other net rental loss . . . . | | 0. | 0. | | 0. |
| 38 Net capital loss . . . . . | | 0. | 0. | | 0. |
| 39 Net section 1231 loss . . . . | 0. | 0. | 0. | | 0. |
| 40 Other loss . . . . . . . | | 0. | 0. | | 0. |
| 41 Section 179 deductions . . . | | 0. | 0. | | 0. |
| 42 Charitable contributions . . . | | 0. | 0. | | 0. |
| 43 Investment interest expense . . . . . . . . | | 0. | 0. | | 0. |
| 44 Section 59(e)(2) expenditures . . . . . . | | 0. | 0. | | 0. |
| 45 Other deductions . . . . | | 0. | 0. | | 0. |
| 46 Foreign taxes paid or accrued . . . . . . . | | 0. | 0. | | 0. |
| 47 Total loss. Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . . . . . | 14,043. | 0. | 14,043. | 0. | 0. |

## Section 1.263(a)-1(f)

►**Attach** to your income tax return

| Name(s) Shown on Return | Identification Number |
|---|---|
| TRICO MILLWORKS, INC | 01-0532047 |

Tax Year:    2023

## Section 1.263(a)-1(f)
## De Minimis Safe Harbor Election

The taxpayer elects to make the de minimis safe harbor election under the Regulation 1,263(a)-1(f)

Name:                      TRICO MILLWORKS, INC
Address:                   PO BOX 69 , LIMINGTON ME 04049
Identification Number:     01-0532047

fdiv9801.SCR  02/27/24

## 199A Worksheet by Activity          **2023**

➤ Keep for your records

| Corporation's name | Corporation's EIN |
|---|---|
| TRICO MILLWORKS, INC | 01-0532047 |

QuickZoom to 199A Summary ▬ ▬ ▬ ► _____

Aggregation Code: ____

Trade or Business: __1120S, Line 21__
EIN: __01-0532047__

Is this activity a qualified trade/business? . . . . . . . . [X] Yes  [ ] No
Specified Service Trade or Business? . . . . . . . . . . [ ] Yes  [X] No

**OBI or qualified PTP items subject to shareholder-specific determinations:**

| | | | | |
|---|---|---|---:|---:|
| **1 a** | Ordinary business income (loss) . . . . . . . . . . . . . . **1 a** | -14,043. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . | | **1 c** | -14,043. |
| **2 a** | Rental income (loss) . . . . . . . . . . . . . . . . . . . . **2a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . | | **2c** | |
| **3 a** | Royalty income (loss) . . . . . . . . . . . . . . . . . . . **3 a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | |
| **4 a** | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . **4 a** | 0. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . | | **4 c** | 0. |
| **5** | Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| **6a** | Section 179 deduction . . . . . . . . . . . . . . . . . . . **6a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . | | **6c** | |
| **7** | Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| **8 a** | W-2 wages . . . . . . . . . . . . . . . . . . . **8 a** | 735,035. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8c** | 735,035. |
| **9 a** | UBIA of qualified property . . . . . . . . . . . . **9 a** | 1,682,611. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . | | **9 c** | 1,682,611. |

## Section 179 Carryover Detail for this Activity

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part 1: Prior Year Carryovers by Year and Category** | | |
| **A**  Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **0.** |
| **B**  2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **C**  2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **D**  2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E**  2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **F**  2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Total prior year carryovers to this year . . . . . . . . . . . . . . | | |

| Part II: 179 Deduction Allowed by Year and Category | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Total 179 deduction allowed for this activity in current year _ _ _ _ | | |
| **A**  Amount allowed from 2023 . . . . . . . . . . . . . . . . . . . . . | | |
| **B**  Amount allowed from before 2018 . . . . . . . . . . . . . . . . . | | |
| **C**  Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . . | | |
| **D**  Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . . | | |
| **E**  Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . . | | |
| **F**  Amount allowed from 2021 . . . . . . . . . . . . . . . . . . . . . | | |
| **G**  Amount allowed from 2022 . . . . . . . . . . . . . . . . . . . . . | | |

| Part III: Total Carryforward to 2024 by Year and Category | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| | | |
| **A**  Carryforward from 2023 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **B**  Carryforward from before 2018 . . . . . . . . . . . . . . . . . . . | | |
| **C**  Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **D**  Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E**  Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **F**  Carryforward from 2021 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **G**  Carryforward from 2022 . . . . . . . . . . . . . . . . . . . . . . . | | |
| Total carryforward to next year . . . . . . . . . . . . . . . . . | | |

spsw9906.SCR  08/28/23

TRICO MILLWORKS, INC                                                           01-0532047                    1

# Additional Information From 2023 US Form 1120S: Income Tax Return for S Corp

## Form 1120S: S-Corporation Tax Return
### Other Deductions

**Continuation Statement**

| Description | Amount |
|---|---|
| ACCOUNTING | 9,698. |
| AUTOMOBILE AND TRUCK EXPENSE | 62,007. |
| BANK CHARGES | 2,188. |
| COMPUTER SERVICES AND SUPPLIES | 26,400. |
| DUES AND SUBSCRIPTIONS | 1,399. |
| INSURANCE | 43,696. |
| LEGAL AND PROFESSIONAL | 11,575. |
| MEALS (100%) | 5,542. |
| OFFICE EXPENSE | 14,722. |
| POSTAGE | 909. |
| SECURITY | 1,050. |
| SUPPLIES | 11,258. |
| TRAINING/CONTINUING EDUCATION | 5,940. |
| TRAVEL | 52,182. |
| UTILITIES | 34,660. |
| PAYROLL FEES | 288. |
| 401K ADMIN FEES | 594. |
| **Total** | 284,108. |

## Form 4562 (Form 1120S CONSTRUCTION): Depreciation and Amortization
### Line 26 Additional Listed Property Statement

**Continuation Statement**

| (a) Type of property | (b) Svc Date | (c) Use % | (d) Cost basis | (e) Depr. Basis | (f) Rec. Period | (g) Method | (h) Depr. Deduc. | (') Elected Section 179 Cost |
|---|---|---|---|---|---|---|---|---|
| 69 2018 FORD ECOSPORT - MATT | 01/18/2019 | 100.00 | 24,995. | 12,497. | 5.00 | 200 DB-HY | 1,439. | |
| 59 CADILLAC ESCALADE | 05/24/2018 | 100.00 | 97,946. | 79,946. | 5.00 | 200 DB-HY | 4,605. | |
| 71 JAGUAR F-TYPE | 08/06/2018 | 100.00 | 70,273. | 52,273. | 5.00 | 200 DB-HY | 3,011. | |
| 36 2015 FORD F 350 | 09/10/2014 | 100.00 | 49,523. | 0. | 5.00 | 200 DB-HY | 0. | |
| 46 2015 FORD 350 PLOS | 09/11/2015 | 100.00 | 56,660. | 28,330. | 5.00 | 200 DB-HY | 0. | |
| 47 2015 FOR TRANSIFT VAN 3517 | 09/11/2015 | 100.00 | 33,450. | 16,725. | 5.00 | 200 DB-HY | 0. | |
| 48 2015 TRANSIT VAN 1830 | 09/11/2015 | 100.00 | 31,338. | 15,669. | 5.00 | 200 DB-HY | 0. | |
| 60 2005 CHEVY VAN | 06/17/2005 | 100.00 | 22,348. | 0. | 5.00 | 200 DB-HY | 0. | |
| 70 2018 FORD F150 - DANA | 01/18/2019 | 100.00 | 39,695. | 0. | 5.00 | 200 DB-HY | 0. | |
| **Total** | | | | | | | 9,055. | |

United States Bankruptcy Court

District of Maine

In re:  Trico Millworks, Inc.

Case No.

Chapter    11

Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is
true and correct to the best of their knowledge.

Date:  _____09/15/2025_____

*/s/ David Baker*
_____
Signature of Individual signing on behalf of debtor

Shareholder and Authorized Party
_____
Position or relationship to debtor

Bangor Savings Bank
P.O. Box 930
Bangor, ME      04402

Kubota Credit Corporation, USA
P.O. Box 2046
Grapevine, TX   76099

Sheffield Financial
P.O. Box 25127
Winston-Salem, NC      27114

Internal Revenue Service
Attn: Centralized Insolvency Operation
P.O. 7346
Philadelphia, PA      19101-7346

Hutchins Motors Inc.
299 Warren Ave
Portland, ME    04103-1106

Keystone Investment Group, LLC
Attn: David Baker
P.O. Box 69
Limington, ME    4049

Air d/b/a Air Graphics Archimedia Group LLC
11 Sylvan Street
Danvers,        MA      01923

Atlantic Plywood Corp.
54 Milliken St
Portland, ME    04103

Architectural Woodwork Institute
46179 Westlake Drive
Suite 120
Potomac Falls, VA      20165

Baer Supply Company
909 Forest Edge Drive
Vernon Hills, IL      60061

Barry Vaill/Maine Management
5 West Shore Dr
Otisfield, ME   04270

Benchmark Construction
34 Thomas Drive

Westbrook, ME    04092

Blane Casey Building Contractor, Inc.
757 Riverside Drive
Augusta,       ME      04330

Boshco, Inc.
6 Dunham Rd K
Billerica, MA    01821

Bowman Constructors
552 Moosehead Trail
P.O. Box 156
Newport,       ME      04593

CBIZ
P.O. Box 95000-2288
Philadelphia, PA       19195

Central Maine Power
P.O. Box 847810
Boston, MA      02284-7810

Charter Industries
3 Selina Dr. NE
Albany, NY      12205

CIA Waste Industries
366 Sokokis Trl N
Limerick, ME     04048

Clean-O-Rama
P.O. Box 400
Gorham, ME       04038

Concord Group Insurance
572 Kittyhawk Ave
#1350
Auburn, ME       04210

Consigli Construction Co. Inc.
15 Franklin Street
Portland, ME     04101

Consolidated Communications
1 Davis Farm Road
Portland, ME     04103

Corporate Construction, Inc.
101 Commerce Road

Brookfield, CT  06804

David Baker
P.O. Box 69
Limington, ME   04049

Doten's Construction
392 US Route 1
Freeport, ME    04032

Ducas Construction
40 Center Street
Suite 1
Scarborough, ME 04074

Duo-Fast Northeast
22 Tolland Street
East Hartford, CT        06108

Eastern Alliance Insurance Group
P.O. Box 74490
Cleveland, OH   44194

EJ Perry
P.O. Box 389
Hallowell, ME    04347

Espo LLC
165 Waterman Drive
South Portland, ME        04106

Fat Andy's Hardwood, Inc
373 Walnut Hill Road
North Yarmouth, ME        04097

FCL Builders
1150 Spring Lake Drive
Itasca, IL       60143

Ford Motor Credit
One American Road
Dearborn, MI    48126

Ganneston Construction Corp.
3025 North Belfast Ave
P.O. Box 27
Augusta,         ME      04332

Great Falls Builders
20 Mechanic Street

Gorham, ME      04038

Greeno Manufacturing
2616 N Renn Ave
Fresno, CA      93727

H.E. Callahan Construction
2664 Turner Road
Auburn, ME      04210

Hafele
3901 Cheyenne Drive
Archdale, NC    27263

Hammond Lumber Company
2 Hammond Drive
Belgrade, ME    04917

Jensen Baird
P.O. Box 4510
Portland, ME    04112

JF Scott Construction
20 Royal Street
Winthrop, ME    04364

Kamco Supply Corp of Boston
Dept. 5960
P.O. Box 4110
Woburn, MA      01888

K.L. Jack & Co.
145 Warren Ave
Portland, ME    04103

Konica Minolta Premier Finance
1310 Madrid St
Marshall, MN    56258

Lajoie Brothers
3029 North Belfast Ave
Augusta, ME     04330

LaMacchia Group, LLC
157 N. Milwaukee St.
Milwaukee, WI   53202

Landry/French Construction
160 Plesant Hill Road
Scarborough, ME 04074

Langford & Low
248 Warren Ave
Portland, ME    04103

Ledgewood, Inc.
27 Main Street
Portland, ME    04106

M&T Bank
350 Fore Street
Portland, ME    04101

Larry Mathieu Saw
36 Juniper Lane
Greene, ME      04236

Martini Northern
10 Main Street
P.O. Box 164
Newfields, NH   03856

Optimum Construction
91 Auburn Street
Portland, ME    04103

Parksite, Inc
1563 Hubbard Ave
Batavia,        IL      60510

Paul White Company
444 Riverside Industrial Parkway
Portland, ME    04103

Pond Cove Paint & Decorating, Inc.
1067 Riverside St.
#2
Portland, ME    04103

Rex Lumber Company
840 Main Street
Acton,  MA      01720

Reynolds & Sons Disposal Service, Inc
253 Warren Ave
Portland, ME    04103

Richelieu
1029 Riverside Street
Portland, ME    04103

Rugby Holdings LLC
P.O. Box 743939
Atlanta, GA      30374-3939

Sargent Corp
25 Spaulding Road
Unit 19
Fremont,        NH      03044

Spiller's Reprographics
34 Lexington St.
Lewiston, ME     04240

Steep Falls Building Supply
P.O. Box 412
Standish, ME     04084

Stroudwater Construction
390 US Route 1
Falmouth, ME     04105

Summit Builders
219 W Monument St
Pleasant Hill, OH       45359

Susquehanna Commercial Finance, Inc.
2 Country View Road
Suite 300
Malvern, PA      19355

SystemArchitecture.Net
32 Tandberg Trail
Suite 2
Windham, ME      04062

Toyota Ind, Commercial Finance
P.O. Box 66092
Dallas, TX       75266-0926

T-Mobile
P.O. Box 742596
Cincinnati, OH   45274-2596

Wilsonart
29 Concord St
North Reading, MA        01864